# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re:                 )

Garrett Wade Harrison    )

and                   )

Kiresten Kei Harrison    )

                    )

                    )

                    )

          Debtor(s) )

                    )

CASE NO. 2:11.bk.06877.BKM

**INDIVIDUAL DEBTOR NOT ENGAGED IN BUSINESS MONTHLY REPORT**

MONTH OF:             April-16

DATE PETITION FILED:      12/12/2011

TAX PAYER ID NO. :         0952

                   last 4 digits only

                   0180

(Co-Debtor's Social Security #)

Nature of Debtor's Business: _____

Nature of Co-Debtor's Business: _____

DATE DISCLOSURE STATEMENT FILED: _____ 11/1/2012

DATE PLAN OF REORGANIZATION FILED: _____ 6/27/2013

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY REPORT AND THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE

**RESPONSIBLE PARTY:**

_____

ORIGINAL SIGNATURE OF DEBTOR

Garrett W Harrison

PRINTED NAME OF DEBTOR

             5/15/2016

DATE

**PREPARER:**

_____

ORIGINAL SIGNATURE OF PREPARER

Garrett W Harrison

PRINTED NAME OF PREPARER

_____

SIGNATURE OF CO-DEBTOR

Kiresten K Harrison

PRINTED NAME OF CO-DEBTOR

             5/15/2016

DATE

_____

TITLE

             5/15/2016

DATE

**PERSON TO CONTACT REGARDING THIS REPORT:**    Garrett W Harrison

PHONE NUMBER:    480-380-8913

ADDRESS:    18525 E Purple Sage Dr, Queen Creek, AZ 85142

FILE REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

| Case Number: 2:11.bk.06877.BKM |
|---|

# CASH SUMMARY

|  | Cash | US Bank | US Bank | Wells | Wells | TOTAL |
|---|---|---|---|---|---|---|
|  |  | Checking | Checking | Checking | Savings |  |
|  |  | 9520 | 3915 | 1133 | 4602 |  |
| Balance at Beginning of Period |  | $1,124.09 | $1,498.88 | $3,874.26 | $3,200.02 | $9,697.25 |

Post-Petition Debtor-in-Possession Accounts

| RECEIPTS |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Wages - Debtor |  | $1,848.21 |  | $2,197.92 |  | $4,046.13 |
| Wages - Co-Debtor |  |  | $1,099.73 |  |  | $1,099.73 |
| Loans and Advances |  |  |  |  |  |  |
| Sale of Assets |  |  |  |  |  |  |
| Gifts (money) |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| Transfers from Other DIP Accounts |  |  | $333.93 | $44.90 |  | $378.83 |
| Other  (attach list) |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **TOTAL RECEIPTS** |  | $1,848.21 | $1,433.66 | $2,242.82 |  | $5,145.86 |

| **TOTAL DISBURSEMENTS** |  | $1,934.70 | $1,229.26 | $5,983.19 | $300.00 | $9,447.15 | * |
|---|---|---|---|---|---|---|---|

| **Balance at End of Month** |  | $1,037.60 | $1,703.28 | $133.89 | $2,900.02 | $5,774.79 |
|---|---|---|---|---|---|---|

| CREDIT CARD ACTIVITY | Dollar Amount of Current Purchase | Interest Charges | Payments Made | Ending Balance |
|---|---|---|---|---|
| Name Acct # NONE |  |  |  |  |
| Name Acct # |  |  |  |  |
| Name Acct # |  |  |  |  |

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements (from above) | 9,447.15 * |
| Plus:  Payroll deductions (from page 4) | 1,158.74 |
| Plus:  Estate disbursements made by outside sources (payments from escrow; 2-party check; etc.) |  |
| Less:  Transfers between debtor-in-possession bank accounts | 378.83 |
| **Total Disbursements for Calculating Quarterly Fees** | 10,227.06 |

Page 2

**CASE STATUS**

**QUESTIONAIRE**

|  | YES | NO |
|---|:---:|:---:|
| 1.  Have any assets been sold or transferred during this reporting period? |  | X |
| 2.  Have you made any payments to an attorney or accountant this month? |  | X |
| 3.  Have any payments been made on prepetition liabilities during this reporting period? | X |  |
| 4.  Have any post-petition loans been received by the debtor(s) from any party? |  | X |
| 5.  Have any insurance policies or coverages expired? |  | X |
| 6.  Are any post-petition real estate taxes past due? |  | X |
| 7.  Have any pre-petition taxes been paid during this reporting period? |  | X |
| 8.  Do you expect any significant income changes within the next 90 days? |  | X |
| 9.  Are any U. S. Trustee quarterly fees delinquent? |  | X |

Provide a detailed explanation of any "YES" answers to the above questions:  (attach additional sheets if needed)

Made payments to IRS.

What progress has been made, during the reporting period, towards reorganinzing your estate ?

Page 3

# DISBURSEMENT DETAIL
(INDIVIDUAL ACCOUNTS)

**Month:** Apr-16

**Account #** 9520

**Bank Name** US Bank

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | |
|---|---|

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | Payroll Deductions |
|---|---|---|---|---|---|
| Debtor | 4/7/2016 | $1,500.00 | | $920.63 | $579.37 |
| | 4/21/2016 | $1,500.00 | | $920.63 | $579.37 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $1,158.74 |

| Total Payroll Deductions - report on page 2 |
|---|

Page 4a

# DISBURSEMENT DETAIL
## (INDIVIDUAL ACCOUNTS)

| | |
|---|---|
| **Month:** | Apr-16 |
| **Account #** | 3915 |

**Bank Name** US Bank

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total checks listed on this page** | | | | |
| **Total checks listed on continuation pages** | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | |

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | Payroll Deductions |
|---|---|---|---|---|---|
| Co-Debtor | 4/14/2016 | $522.93 | | $522.93 | $0.00 |
| | 4/28/2016 | $576.80 | | $576.80 | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| Debtor | | | | | $0.00 |
| | | | **Total Payroll Deductions - report on** | | $0.00 |

Page 4b

# DISBURSEMENT DETAIL
## (INDIVIDUAL ACCOUNTS)

**Month:** Apr-16
**Account #** 1133

**Bank Name** US Bank

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total checks listed on this page** | | | | |
| **Total checks listed on continuation pages** | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) |
|---|

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | Payroll Deductions |
|---|---|---|---|---|---|
| Debtor | 4/7/2016 | $1,098.96 | | $1,098.96 | $0.00 |
| | 4/21/2016 | $1,098.96 | | $1,098.96 | $0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **Total Payroll Deductions - rep** | | $0.00 |

Page 4c

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| **BALANCE 3/31/2016** | | | | | | | | **1,124.09** |
| 4/1/2016 | Transfer 9520 USB | | Panda Express | Download from usbank.com. PANDA EXPRESS #9QUEEN CREEK AZ | Dining | | c | -12.81 |
| 4/4/2016 | Transfer 9520 USB | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT      AZ | Dining | | | -15.67 |
| 4/4/2016 | Transfer 9520 USB | | Audible.Com | Download from usbank.com. Audible      888-283-5051NJ | Entertainment | | | -16.23 |
| 4/4/2016 | Transfer 9520 USB | | Panda Express | PURCHASE 03/23 QUEEN CREEK AZ CARD 4743 | Dining | | | -6.40 |
| 4/4/2016 | Transfer 9520 USB | | Queen Creek Nailqueen Creek Az | Download from usbank.com. QUEEN CREEK NAILQUEEN CREEK AZ | Household | | | -39.00 |
| 4/4/2016 | Transfer 9520 USB | | Cox Communication | Download from usbank.com. COX*PHOENIX COMM602-277-1000AZ | Biz Utilities | | | -76.56 |
| 4/4/2016 | Transfer 9520 USB | | Amazon.com | PURCHASE 02/12 AMZN.COM/BILL WA CARD 4743 | Entertainment | | | -3.25 |
| 4/4/2016 | Transfer 9520 USB | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT      AZ | Dining | | | -4.61 |
| 4/7/2016 | Transfer 9520 USB | | Transfer | | [Personal 39... | | | -200.00 |
| 4/7/2016 | Transfer 9520 USB | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Net Salary | | | 920.63 |
| 4/7/2016 | Transfer 9520 USB | | Safeway | Download from usbank.com. Safeway | Groceries | | | -13.29 |
| 4/7/2016 | Transfer 9520 USB | | Google | Download from usbank.com. GOOGLE *Google Sg.co/payhelpCA | Entertainment | | | -1.99 |
| 4/8/2016 | Transfer 9520 USB | | Panda Express | PURCHASE 03/23 QUEEN CREEK AZ CARD 4743 | Dining | | | -16.88 |
| 4/11/2016 | Transfer 9520 USB | | Amazon | Download from usbank.com. AmazonPrime Membamzn.com/prmWA | Entertainment | | | -10.77 |
| 4/11/2016 | Transfer 9520 USB | | Amazon | Download from usbank.com. AmazonPrime Membamzn.com/prmWA | Entertainment | | | -8.41 |
| 4/11/2016 | Transfer 9520 USB | | Safeway | Download from usbank.com. Safeway | Groceries | | | -6.12 |
| 4/11/2016 | Transfer 9520 USB | | Costa Vida | Download from usbank.com. COSTA VIDA FRESHQUEEN CREEK AZ | Dining | | | -23.09 |
| 4/11/2016 | Transfer 9520 USB | | Usps | PURCHASE 01/14 QUEEN CREEK AZ CARD 4743 | Postage and... | | | -6.80 |
| 4/11/2016 | Transfer 9520 USB | | A T & T | Download from usbank.com. ATTM*28701627083800-331-0500GA | Biz Utilities:... | | | -300.00 |
| 4/11/2016 | Transfer 9520 USB | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT      AZ | Dining | | | -4.75 |
| 4/11/2016 | Transfer 9520 USB | | Amazon | Download from usbank.com. AmazonPrime Membamzn.com/prmWA | Entertainment | | | -3.29 |
| 4/11/2016 | Transfer 9520 USB | | Amazon | Download from usbank.com. AmazonPrime Membamzn.com/prmWA | Entertainment | | | -7.65 |
| 4/11/2016 | Transfer 9520 USB | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -182.31 |
| 4/11/2016 | Transfer 9520 USB | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -13.03 |
| 4/11/2016 | Transfer 9520 USB | | 18495 East Que | Download from usbank.com. 18495 EAST QUEENQUEEN CREEK AZ | Auto:Gas | | | -28.68 |
| 4/11/2016 | Transfer 9520 USB | | 18495 East Que | Download from usbank.com. 18495 EAST QUEENQUEEN CREEK AZ | Auto:Gas | | | -30.62 |
| 4/11/2016 | Transfer 9520 USB | | 18495 East Que | Download from usbank.com. 18495 EAST QUEENQUEEN CREEK AZ | Auto:Gas | | | -3.16 |
| 4/13/2016 | Transfer 9520 USB | | Taco Bel | Download from usbank.com. TACO BELL #24478GILBERT AZ | Dining | | | -6.05 |
| 4/13/2016 | Transfer 9520 USB | | Microsoft | Download from usbank.com. MICROSOFT   *OFF800-642-7676NV | Education | | | -10.88 |
| 4/13/2016 | Transfer 9520 USB | | Star Gaze | | Household | | | -10.65 |
| 4/15/2016 | Transfer 9520 USB | | Subway | PURCHASE 02/19 CHANDLER AZ CARD 4743 | Dining | | | -12.40 |
| 4/15/2016 | Transfer 9520 USB | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT      AZ | Dining | | | -5.04 |
| 4/15/2016 | Transfer 9520 USB | | Albertsons | | Groceries | | | -18.24 |
| 4/15/2016 | Transfer 9520 USB | | Little Caesars | PURCHASE 01/11 QUEEN CREEK AZ CARD 4743 | Dining | | | -13.75 |
| 4/19/2016 | Transfer 9520 USB | | US Bank | Download from usbank.com. US BANK QUEEN CRQUEEN CREEK AZ | Bank Charge | | | 6.95 |
| 4/19/2016 | Transfer 9520 USB | | Prog Advanced | Download from usbank.com. PROG ADVANCED | Insurance | | | -369.99 |
| 4/19/2016 | Transfer 9520 USB | | Penn Mutual Life | Download from usbank.com. PENN MUTUAL LIFE | Insurance:Life | | | -66.56 |
| 4/21/2016 | Transfer 9520 USB | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Net Salary | | | 920.63 |
| 4/21/2016 | Transfer 9520 USB | | Overdraft Charge | Download from usbank.com. | Bank Charge | | | -36.00 |
| 4/21/2016 | Transfer 9520 USB | | Overdraft Charge | Download from usbank.com. | Bank Charge | | | -36.00 |
| 4/21/2016 | Transfer 9520 USB | | US Bank | Download from usbank.com. US BANK QUEEN CRQUEEN CREEK AZ... | Bank Charge | | | -6.95 |
| 4/25/2016 | Transfer 9520 USB | | Redbox | | Entertainment | | | -2.16 |
| 4/25/2016 | Transfer 9520 USB | | Best Lockers | | Travel | | | -10.00 |
| 4/25/2016 | Transfer 9520 USB | | Subway | PURCHASE 02/19 CHANDLER AZ CARD 4743 | Dining | | | -10.06 |
| 4/25/2016 | Transfer 9520 USB | | Safeway | | Groceries | | | -22.94 |
| 4/25/2016 | Transfer 9520 USB | | Jimmy John's | PURCHASE 03/26 CHANDLER AZ CARD 4743 | Dining | | | -10.37 |
| 4/25/2016 | Transfer 9520 USB | | Spotify | Download from usbank.com. ADY*Spotify 1933646-8375380 NY | Entertainment | | | -10.62 |

Transaction - Apr 2016
4/1/2016 through 4/30/2016

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 4/25/2016 | Transfer 9520 USB | | Taco Bel | Download from usbank.com. TACO BELL #24478GILBERT AZ | Dining | | | -9.30 |
| 4/25/2016 | Transfer 9520 USB | | Target | Download from usbank.com. TARGET T-2365   Queen Creek AZ | Household | | | -16.71 |
| 4/25/2016 | Transfer 9520 USB | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -114.66 |
| 4/25/2016 | Transfer 9520 USB | | Transfer | Branch/Store 02/24/2016 9:44 AM 8196 S POWER RD GILBERT AZ 4743[Personal 39... | | | | -100.00 |
| **4/1/2016 - 4/30/2016** | | | | | | | | **-86.49** |

**BALANCE 4/30/2016**                                                                                                           **1,037.60**

|  |  |
|--|--|
| **TOTAL INFLOWS** | **1,848.21** |
| **TOTAL OUTFLOWS** | **-1,934.70** |
| **NET TOTAL** | **-86.49** |

Transaction - Apr 2016

4/1/2016 through 4/30/2016

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| **BALANCE 3/31/2016** | | | | | | | | **1,498.88** |
| 4/5/2016 | Personal 3915 USB | 589 | Joy Nardine | | Education | | | -20.00 |
| 4/5/2016 | Personal 3915 USB | | Circle K | PURCHASE WITH CASH BACK 03/31 GILBERT AZ CARD 4743 | Auto:Gas | | | -27.65 |
| 4/5/2016 | Personal 3915 USB | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -2.72 |
| 4/5/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -15.74 |
| 4/5/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -32.98 |
| 4/7/2016 | Personal 3915 USB | | Transfer | | [Transfer 952... | | | 200.00 |
| 4/7/2016 | Personal 3915 USB | | Desert Fit Cntr | Download from usbank.com. DESERT FIT CNTR 480-422-7320AZ | Health & Fitne... | | | -81.18 |
| 4/11/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -35.98 |
| 4/11/2016 | Personal 3915 USB | | Little Caesars | PURCHASE 01/11 QUEEN CREEK AZ CARD 4743 | Dining | | | -10.86 |
| 4/12/2016 | Personal 3915 USB | | Albertsons | | Groceries | | | -6.08 |
| 4/14/2016 | Personal 3915 USB | 591 | Alla Yashneva | | Education | | | -100.00 |
| 4/14/2016 | Personal 3915 USB | | Safeway | | Groceries | | | -5.16 |
| 4/14/2016 | Personal 3915 USB | | Higley Unified Schools | Download from usbank.com. HIGLEY UNIFIED S | Salary Spouse | | | 522.93 |
| 4/18/2016 | Personal 3915 USB | 592 | Joy Nardine | | Education | | | -10.00 |
| 4/18/2016 | Personal 3915 USB | 590 | Joy Nardine | | Education | | | -10.00 |
| 4/18/2016 | Personal 3915 USB | | Target | Download from usbank.com. TARGET T-2365   Queen Creek AZ | Household | | | -43.25 |
| 4/18/2016 | Personal 3915 USB | | Target | Download from usbank.com. TARGET T-2365   Queen Creek AZ | Household | | | -45.44 |
| 4/18/2016 | Personal 3915 USB | | Call | | Travel | | | -34.89 |
| 4/18/2016 | Personal 3915 USB | | Albertsons | | Groceries | | | -116.22 |
| 4/18/2016 | Personal 3915 USB | | Rebecca Sout | Download from usbank.com. SQ *REBECCA SOUTMESA         AZ | Education | | | -35.00 |
| 4/18/2016 | Personal 3915 USB | | Jack In The Box | | Dining | | | -8.84 |
| 4/18/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -15.92 |
| 4/19/2016 | Personal 3915 USB | | US Bank | Download from usbank.com. US BANK QUEEN CRQUEEN CREEK AZUS1 | Bank Charge | | | 6.95 |
| 4/19/2016 | Personal 3915 USB | | US Bank | Download from usbank.com. US BANK QUEEN CRQUEEN CREEK AZUS1 | Bank Charge | | | -6.95 |
| 4/19/2016 | Personal 3915 USB | | Gary A Knighton | Download from usbank.com. GARY A. KNIGHTONMESA         AZ | Medical | | | -150.00 |
| 4/19/2016 | Personal 3915 USB | | Dairy Queen | PURCHASE 02/12 GILBERT AZ CARD 4743 | Dining | | | -16.87 |
| 4/19/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -18.97 |
| 4/19/2016 | Personal 3915 USB | | Amazon | Download from usbank.com. AmazonPrime Membamzn.com/prmWA | Entertainment | | | -22.23 |
| 4/19/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -31.94 |
| 4/20/2016 | Personal 3915 USB | | Sonic Drive In | Download from usbank.com. SONIC DRIVE IN #GILBERT     AZ | Dining | | | -18.80 |
| 4/21/2016 | Personal 3915 USB | 593 | Joy Nardine | | Education | | | -20.00 |
| 4/21/2016 | Personal 3915 USB | | Safeway | | Groceries | | | -6.43 |
| 4/22/2016 | Personal 3915 USB | | Target | Download from usbank.com. TARGET T-2365   Queen Creek AZ | Household | | | -10.42 |
| 4/22/2016 | Personal 3915 USB | | Target | Download from usbank.com. TARGET T-2365   Queen Creek AZ | Household | | | -50.13 |
| 4/25/2016 | Personal 3915 USB | | Transfer | Branch/Store 02/24/2016 9:44 AM 8196 S POWER RD GILBERT AZ 4743 | [Transfer 952... | | | 100.00 |
| 4/25/2016 | Personal 3915 USB | | Paradise Pier | Download from usbank.com. PARADISE PIER ICANAHEIM    CA | Clothing | | | -4.74 |
| 4/25/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | 26.98 |
| 4/25/2016 | Personal 3915 USB | | Jane Llc Ut | Download from usbank.com. JANE LLC        801-382-8585UT | Clothing | | | -23.98 |
| 4/28/2016 | Personal 3915 USB | | Little Caesars | PURCHASE 01/11 QUEEN CREEK AZ CARD 4743 | Dining | | | -10.86 |
| 4/28/2016 | Personal 3915 USB | | Higley Unified Schools | Download from usbank.com. HIGLEY UNIFIED S | Salary Spouse | | | 576.80 |
| 4/28/2016 | Personal 3915 USB | | Amazon | Download from usbank.com. AmazonPrime Membamzn.com/prmWA | Entertainment | | | -94.90 |
| 4/28/2016 | Personal 3915 USB | 594 | Lifetouch | Download from usbank.com. | Education | | | -12.00 |
| 4/29/2016 | Personal 3915 USB | | Safeway | | Auto:Gas | | | -72.13 |
| **4/1/2016 - 4/30/2016** | | | | | | | | **204.40** |
| **BALANCE 4/30/2016** | | | | | | | | **1,703.28** |
| | | | | | **TOTAL INFLOWS** | | | **1,433.66** |

Transaction - Apr 2016

4/1/2016 through 4/30/2016

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| | | | | | **TOTAL OUTFLOWS** | | | **-1,229.26** |
| | | | | | **NET TOTAL** | | | **204.40** |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| **BALANCE 3/31/2016** | | | | | | | | **3,874.26** |
| 4/1/2016 | WF CK 1133 | | Lenhart Ace Hard | PURCHASE 03/31 MESA AZ CARD 4743 | Household | | c | -4.19 |
| 4/1/2016 | WF CK 1133 | | Filiberto's Mexican Food | PURCHASE 03/30 CHANDLER AZ CARD 4743 | Dining | | c | -5.38 |
| 4/4/2016 | WF CK 1133 | | Wal-Mart | | Groceries | | | -3.83 |
| 4/4/2016 | WF CK 1133 | | Corner Store | Download from usbank.com. CORNER STORE 160MESA          AZ | Auto:Gas | | | -36.93 |
| 4/4/2016 | WF CK 1133 | | Taco Bell | PURCHASE 02/16 GILBERT AZ CARD 4743 | Dining | | | -5.72 |
| 4/4/2016 | WF CK 1133 | | Town Of Queen Creek | PURCHASE 03/01 480-3583000 AZ CARD 4743 | Utilities:Water | | | -194.83 |
| 4/4/2016 | WF CK 1133 | | Directv | PURCHASE 03/02 800-347-3288 CA CARD 4743 | Utilities:Cabl... | | | -97.50 |
| 4/4/2016 | WF CK 1133 | | Little Caesars | PURCHASE 01/11 QUEEN CREEK AZ CARD 4743 | Dining | | | -13.75 |
| 4/4/2016 | WF CK 1133 | | Bosa By B | PURCHASE 07/21 MESA AZ CARD 4743 | Dining | | | -6.30 |
| 4/4/2016 | WF CK 1133 | | Wienerschitzel | | Dining | | | -8.26 |
| 4/5/2016 | WF CK 1133 | | Harbor Freight | PURCHASE 03/31 MESA AZ CARD 4743 | Biz Tools | | | -32.82 |
| 4/5/2016 | WF CK 1133 | | Harbor Freight | PURCHASE 03/31 MESA AZ CARD 4743 | Biz Tools | | | -9.70 |
| 4/5/2016 | WF CK 1133 | | Dairy Queen | PURCHASE 02/12 GILBERT AZ CARD 4743 | Dining | | | -9.03 |
| 4/5/2016 | WF CK 1133 | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -9.94 |
| 4/5/2016 | WF CK 1133 | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -18.34 |
| 4/5/2016 | WF CK 1133 | | Wendys | | Dining | | | -9.18 |
| 4/5/2016 | WF CK 1133 | | Wal-Mart | | Groceries | | | -10.37 |
| 4/6/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Net Salary | | | 1,098.96 |
| 4/6/2016 | WF CK 1133 | | Staples | Toner | Office | | | -232.65 |
| 4/6/2016 | WF CK 1133 | | Supercuts | PURCHASE 01/16 QUEEN CREEK AZ CARD 4743 | Household | | | -16.95 |
| 4/6/2016 | WF CK 1133 | | Jimmy John's | PURCHASE 03/26 CHANDLER AZ CARD 4743 | Dining | | | -10.37 |
| 4/6/2016 | WF CK 1133 | BILLPAY | Sossaman Estate HOA | Download from usbank.com. | Homeowner'... | | | -93.00 |
| 4/7/2016 | WF CK 1133 | | Rita Burritos | | Dining | | | -9.03 |
| 4/7/2016 | WF CK 1133 | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -11.31 |
| 4/7/2016 | WF CK 1133 | | Burrtio Express | | Dining | | | -7.28 |
| 4/7/2016 | WF CK 1133 | | Filiberto's | Download from usbank.com. FILIBERTO'S MEXIQUEEN CREEK AZ | Dining | | | -8.91 |
| 4/8/2016 | WF CK 1133 | | Industrial Metal | Download from usbank.com. INDUSTRIAL METALPHOENIX     AZ | Biz Supplies | | | -21.73 |
| 4/8/2016 | WF CK 1133 | | 4 Wheeler Supply | | Auto:Service | | | -37.31 |
| 4/11/2016 | WF CK 1133 | | US Bank | | Interest Inc | | | 0.06 |
| 4/11/2016 | WF CK 1133 | | Circle K | PURCHASE WITH CASH BACK 03/31 GILBERT AZ CARD 4743 | Auto:Gas | | | -31.25 |
| 4/11/2016 | WF CK 1133 | | Pei Wei | PURCHASE 01/08 GILBERT AZ CARD 4743 | Dining | | | -30.01 |
| 4/11/2016 | WF CK 1133 | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT     AZ | Dining | | | -6.69 |
| 4/11/2016 | WF CK 1133 | | Filiberto's | Download from usbank.com. FILIBERTO'S MEXIQUEEN CREEK AZ | Dining | | | -8.90 |
| 4/11/2016 | WF CK 1133 | | Tempe Auto Repair | PURCHASE 02/02 480-6311339 AZ CARD 4743 | Auto:Service | | | -200.00 |
| 4/11/2016 | WF CK 1133 | | Filiberto's | Download from usbank.com. FILIBERTO'S MEXIQUEEN CREEK AZ | Dining | | | -5.68 |
| 4/12/2016 | WF CK 1133 | BILLPAY  S | Ocotillo Ward | Download from usbank.com. | --Split-- | --Split-- | | -300.00 |
| 4/12/2016 | WF CK 1133 | BILLPAY | Bayview Loan Services | 0001053324 | Mortgage Pa... | | | -2,274.59 |
| 4/12/2016 | WF CK 1133 | | Wal-Mart | 2nd quarter Trustee Payment | Groceries | | | -28.44 |
| 4/12/2016 | WF CK 1133 | | Filiberto's | Download from usbank.com. FILIBERTO'S MEXIQUEEN CREEK AZ | Dining | | | -12.25 |
| 4/12/2016 | WF CK 1133 | | Walgreens | | Medical | | | -32.91 |
| 4/13/2016 | WF CK 1133 | | Surplus Center | PURCHASE 11/11 800-488-3407 NE CARD 4743 | Auto:Service | | | -37.91 |
| 4/13/2016 | WF CK 1133 | | Staples | Toner | Office | | | -0.95 |
| 4/14/2016 | WF CK 1133 | | Staples | Toner | Office | | | -61.34 |
| 4/14/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -41.05 |
| 4/14/2016 | WF CK 1133 | | Wal-Mart | 2nd quarter Trustee Payment | Trustee Pay... | | | -650.70 |
| 4/15/2016 | WF CK 1133 | | SMI | | Misc. | | | -100.00 |
| 4/15/2016 | WF CK 1133 | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -32.38 |

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 4/15/2016 | WF CK 1133 | | Circle K | PURCHASE WITH CASH BACK 03/31 GILBERT AZ CARD 4743 | Auto:Gas | | | -35.69 |
| 4/15/2016 | WF CK 1133 | | Circle K | PURCHASE WITH CASH BACK 03/31 GILBERT AZ CARD 4743 | Auto:Gas | | | -30.00 |
| 4/15/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -110.95 |
| 4/18/2016 | WF CK 1133 | | Corner Store | Download from usbank.com. CORNER STORE 160MESA         AZ | Auto:Gas | | | -54.57 |
| 4/18/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -87.58 |
| 4/18/2016 | WF CK 1133 | | Pick-a-part     5013 | | Auto:Service | | | -61.49 |
| 4/18/2016 | WF CK 1133 | | Burrtio Express | | Dining | | | -7.28 |
| 4/18/2016 | WF CK 1133 | | Speedway | PURCHASE 03/11 402-323-3261 NE CARD 4743 | Auto:Service | | | -7.98 |
| 4/18/2016 | WF CK 1133 | | Pei Wei | PURCHASE 01/08 GILBERT AZ CARD 4743 | Dining | | | -21.30 |
| 4/18/2016 | WF CK 1133 | | Bosa Donuts | Download from usbank.com. BOSA DONUTS     MESA        AZ | Dining | | | -6.30 |
| 4/18/2016 | WF CK 1133 | | Filiberto's | Download from usbank.com. FILIBERTO'S MEXIQUEEN CREEK AZ | Dining | | | -8.61 |
| 4/18/2016 | WF CK 1133 | | Senor Taco | | Dining | | | -13.36 |
| 4/19/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -10.77 |
| 4/20/2016 | WF CK 1133 | | Trailers A U | | Biz Tools | | | -5.00 |
| 4/20/2016 | WF CK 1133 | | Oreilly Auto Parts | Download from usbank.com. OREILLY AUTO PARQUEEN CREEK AZ | Auto:Service | | | -7.59 |
| 4/20/2016 | WF CK 1133 | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -4.20 |
| 4/20/2016 | WF CK 1133 | | Wendys | | Dining | | | -4.32 |
| 4/20/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -8.00 |
| 4/20/2016 | WF CK 1133 | | Home Depot | PURCHASE 03/30 QUEEN CREEK AZ CARD 4743 | Biz COGS | | | -29.12 |
| 4/21/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Net Salary | | | 1,143.80 |
| 4/25/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -58.20 |
| 4/25/2016 | WF CK 1133 | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT    AZ | Dining | | | -4.75 |
| 4/25/2016 | WF CK 1133 | | Circle K | PURCHASE WITH CASH BACK 03/31 GILBERT AZ CARD 4743 | Auto:Gas | | | -27.19 |
| 4/25/2016 | WF CK 1133 | | Jack In The Box | | Dining | | | -13.12 |
| 4/25/2016 | WF CK 1133 | | Bosa By B | PURCHASE 07/21 MESA AZ CARD 4743 | Dining | | | -9.38 |
| 4/25/2016 | WF CK 1133 | | Russ Hardware Inc | PURCHASE 03/22 QUEEN CREEK AZ CARD 4743 | Household | | | -10.94 |
| 4/25/2016 | WF CK 1133 | | Jamba Juice | Download from usbank.com. JAMBA JUICE 704 MESA        AZ | Dining | | | -7.10 |
| 4/25/2016 | WF CK 1133 | | Chipotle | PURCHASE 03/15 GILBERT AZ CARD 4743 | Dining | | | -17.19 |
| 4/25/2016 | WF CK 1133 | | 18495 East Que | Download from usbank.com. 18495 EAST QUEENQUEEN CREEK AZ | Auto:Gas | | | -36.88 |
| 4/25/2016 | WF CK 1133 | | Oreilly Auto Parts | Download from usbank.com. OREILLY AUTO PARQUEEN CREEK AZ | Auto:Service | | | -20.58 |
| 4/25/2016 | WF CK 1133 | | Wood's Barn | | Household | | | -75.00 |
| 4/25/2016 | WF CK 1133 | | Mattta's | | Dining | | | -43.33 |
| 4/26/2016 | WF CK 1133 | | Medical Super Center | PURCHASE 07/23 SUN CITY AZ CARD 4743 | Medical | | | -22.47 |
| 4/26/2016 | WF CK 1133 | | Harbor Freight | PURCHASE 03/31 MESA AZ CARD 4743 | Biz Tools | | | -14.04 |
| 4/26/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -12.69 |
| 4/26/2016 | WF CK 1133 | | Oreilly Au | Download from usbank.com. OREILLY AUTO 00QUEEN CREEK AZ | Auto:Service | | | -53.15 |
| 4/27/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -40.47 |
| 4/27/2016 | WF CK 1133 | | Mcdonald | Download from usbank.com. MCDONALD'S F2748GILBERT    AZ | Dining | | | -6.48 |
| 4/28/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -43.12 |
| 4/28/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -4.00 |
| 4/28/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -8.83 |
| 4/28/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -37.73 |
| 4/29/2016 | WF CK 1133 | | Safeway | | Groceries | | | -17.34 |
| 4/29/2016 | WF CK 1133 | | Circle K | PURCHASE WITH CASH BACK 03/31 GILBERT AZ CARD 4743 | Auto:Gas | | | -35.46 |
| 4/29/2016 | WF CK 1133 | | Wal-Mart | Download from usbank.com. WAL Wal-Mart SupQUEEN CREEK AZ | Groceries | | | -33.59 |
| 4/29/2016 | WF CK 1133 | | Netflix.Com | RECURRING PAYMENT 03/28 866-5797172 CA CARD 4743 | Entertainment | | | -8.67 |
| 4/29/2016 | WF CK 1133 | | Jimmy John's | PURCHASE 03/26 CHANDLER AZ CARD 4743 | Dining | | | -10.37 |
| 4/29/2016 | WF CK 1133 | | G E Security - Supra Key | Download from usbank.com. SUPRA GE SECURIT877-699-6787OR | Dues and Su... | | | -17.35 |

**4/1/2016 - 4/30/2016**      **-3,740.37**

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|

**BALANCE 4/30/2016**                                                                                                    **133.89**

|  |  |
|---|---|
| **TOTAL INFLOWS** | **2,242.82** |
| **TOTAL OUTFLOWS** | **-5,983.19** |
| **NET TOTAL** | **-3,740.37** |



**U.S. bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

5096    IMG                        X    ST01

# Uni-Statement

Account Number:
9520
Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 1 of 4



000081204 1 SP    106481479889044 E
GARRETT HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ 85142-3625

☎                                *To Contact U.S. Bank*

*By Phone:*                        *1-800-US BANKS*
                                   *(1-800-872-2657)*

*Telecommunications Device*
*for the Deaf:*                    *1-800-685-5065*
*Internet:*                        *usbank.com*

---

## U.S. BANK SILVER CHECKING                              *Member FDIC*

U.S. Bank National Association                    Account Number        -9520

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Mar 18 | $ | 76.73 | Number of Days in Statement Period | 33 |
| Deposits / Credits | | 1,841.26 | Average Account Balance    $ | 190.57 |
| Card Withdrawals | | 1,505.12 - | | |
| Other Withdrawals | | 836.55 - | | |
| **Ending Balance on Apr 19, 2016** | **$** | **423.68 -** | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 24 | Electronic Deposit | From WAL-MART ASSOCS. | $ | 920.63 |
| | REF=16083004343674 N | PAYROLL  0710794409 | | |
| Apr  7 | Electronic Deposit | From WAL-MART ASSOCS. | | 920.63 |
| | REF=16096013274362 N | PAYROLL  0710794409 | | |
| | | **Total Deposits / Credits** | **$** | **1,841.26** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-7884

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 18 | Debit Purchase - VISA | On 031616 QUEEN CREEK  AZ | 7100803531 | $ | 7.99- |
| | FULL CIRCLE AUTO | REF # 24269796077100803531461 | | |
| Mar 21 | Debit Purchase - VISA | On 031916 866-712-7753 CA | 9000295094 | 1.40- |
| | APL* ITUNES.COM/ | REF # 24692166079000295094989 | | |
| Mar 21 | Debit Purchase - VISA | On 031816 GILBERT AZ | 9206488102 | 2.80- |
| | TACO BELL #24478 | REF # 24431066079206488102137 | | |
| Mar 21 | Debit Purchase - VISA | On 031916 GILBERT AZ | 0710055183 | 4.71- |
| | MCDONALD'S F2748 | REF # 24427336080710055183529 | | |
| Mar 21 | Debit Purchase - VISA | On 031816 QUEEN CREEK  AZ | 9838000056 | 7.49- |
| | PANDA EXPRESS #9 | REF # 24431066079838000056779 | | |
| Mar 21 | Debit Purchase - VISA | On 031916 646-8375380  NY | 9024248243 | 10.62- |
| | ADY*Spotify 2444 | REF # 24906416079024248243 US1 | | |
| Mar 21 | Debit Purchase | #00929 ALBERTSON GILBERT    AZ | 8203211238 | 12.14- |
| | 588182 | On 032116 ILNKILNK REF 608113588182 | | |
| Mar 24 | Debit Purchase - VISA | On 032316 866-321-8851 WA | 3000442665 | 3.25- |
| | Amazon Services- | REF # 24692166083000442665651 | | |
| Mar 25 | Debit Purchase - VISA | On 032416 MESA AZ | 4720011901 | 7.77- |
| | PARADISE BAKERY | REF # 24427336084720011901407 | | |
| Mar 25 | Debit Purchase - VISA | On 032416 MESA AZ | 4720056142 | 24.80- |
| | HOT TOPIC 0468 | REF # 24427336084720056142438 | | |
| Mar 25 | Debit Purchase | SEE'S CANDY #251 MESA       AZ | 9903242103 | 36.00- |
| | 774416 | On 032416 ILNKILNK REF 608422774499 | | |
| Mar 25 | Debit Purchase | GARY A. KNIGHTON MESA       AZ | 0903251206 | 50.00- |
| | 540509 | On 032516 ILNKILNK REF 608517540509 | | |
| Mar 25 | Debit Purchase | SAMS CLUB #4829  GILBERT    AZ | 3803251053 | 145.92- |
| | 827938 | On 032516 NYC3TERM REF 608500827938 | | |



GARRETT HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ 85142-3625

**Uni-Statement**
Account Number:
9520

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 2 of 4



## U.S. BANK SILVER CHECKING (CONTINUED)

U.S. Bank National Association     **Account Number**     -9520

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-7884

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 25 | Debit Purchase 051037 | WM SUPERCENTER # GILBERT AZ<br>On 032516 NYC1TERM REF 608500051037<br>You Requested $40 In Cash Back | 3703251325 | 147.38- |
| Mar 28 | Debit Purchase - VISA TACO BELL #24478 | On 032416 GILBERT AZ<br>REF # 24431066085206488102717 | 5206488102 | 3.34- |
| Mar 28 | Debit Purchase - VISA MCDONALD'S F2748 | On 032416 GILBERT AZ<br>REF # 24427336085710053865791 | 5710053865 | 3.65- |
| Mar 28 | Debit Purchase - VISA IHOP 3086 | On 032616 MESA AZ<br>REF # 24692166086000078032553 | 6000078032 | 19.27- |
| Mar 30 | Debit Purchase 793872 | WAL Wal-Mart Sup QUEEN CREEK AZ<br>On 032916 NYC1TERM REF 609015793872 | 7203292043 | 32.42- |
| Mar 31 | Debit Purchase - VISA SUBWAY    03 | On 033016 GILBERT AZ<br>REF # 24164076090255003220616 | 0255003220 | 12.40- |
| Apr 1 | Debit Purchase - VISA PANDA EXPRESS #9 | On 033116 QUEEN CREEK AZ<br>REF # 24431066092838000080582 | 2838000080 | 12.81- |
| Apr 4 | Debit Purchase - VISA Amazon Services- | On 040116 866-321-8851 WA<br>REF # 24692166092000319275286 | 2000319275 | 3.25- |
| Apr 4 | Debit Purchase - VISA MCDONALD'S F2748 | On 033116 GILBERT AZ<br>REF # 24427336092710051052427 | 2710051052 | 4.61- |
| Apr 4 | Debit Purchase - VISA PANDA EXPRESS #9 | On 040216 QUEEN CREEK AZ<br>REF # 24431066094838000084905 | 4838000084 | 6.40- |
| Apr 4 | Debit Purchase - VISA Audible | On 040316 888-283-5051 NJ<br>REF # 24692166094000181760090 | 4000181760 | 16.23- |
| Apr 4 | Debit Purchase - VISA QUEEN CREEK NAIL | On 040216 QUEEN CREEK AZ<br>REF # 24493986094207398501041 | 4207398501 | 39.00- |
| Apr 5 | Debit Purchase - VISA MCDONALD'S F3232 | On 040316 QUEEN CREEK AZ<br>REF # 24427336095710007376133 | 5710007376 | 15.67- |
| Apr 6 | Debit Purchase 418415 | SAFEWAY QUEEN CREEK AZ<br>On 040516 ILNKILNK REF 609612418415 | 1504050721 | 13.25- |
| Apr 7 | Debit Purchase 549861 | SAFEWAY QUEEN CREEK AZ<br>On 040616 ILNKILNK REF 609712549861 | 6104060714 | 10.22- |
| Apr 8 | Debit Purchase - VISA Amazon Services- | On 040816 866-321-8851 WA<br>REF # 24692166099000876520697 | 9000876520 | 3.29- |
| Apr 8 | Debit Purchase - VISA AMAZON SERVICES- | On 040816 866-216-1072 WA<br>REF # 24431066099083360814915 | 9083360814 | 7.65- |
| Apr 8 | Debit Purchase - VISA PANDA EXPRESS #9 | On 040716 QUEEN CREEK AZ<br>REF # 24431066099838000093349 | 9838000093 | 16.88- |
| Apr 8 | Debit Purchase 912300 | WAL-MART #3861 GILBERT AZ<br>On 040716 NYC1TERM REF 14912300<br>You Requested $40 In Cash Back | | 182.31- |
| Apr 11 | Debit Purchase 373853 | SAFEWAY QUEEN CREEK AZ<br>On 040916 ILNKILNK REF 610005373853 | 5304090006 | 6.12- |
| Apr 11 | Debit Purchase 010776 | USPS 0368450540  QUEEN CREEK AZ<br>On 040816 NYC1TERM REF 609923010776 | 7604081606 | 6.80- |
| Apr 11 | Debit Purchase - VISA Amazon Services- | On 040916 866-321-8851 WA<br>REF # 24692166100000725471339 | 0000725471 | 8.41- |
| Apr 11 | Debit Purchase - VISA SP * STARGAZE JE | On 041016 STARGAZEJEWE AZ<br>REF # 24492156101637009814221 | 1637009814 | 10.65- |
| Apr 11 | Debit Purchase - VISA Amazon Services- | On 040916 866-321-8851 WA<br>REF # 24692166100000725543046 | 0000725543 | 10.77- |
| Apr 11 | Debit Purchase - VISA COSTA VIDA FRESH | On 040816 QUEEN CREEK AZ<br>REF # 24013396099001139965906 | 9001139965 | 23.09- |
| Apr 12 | Debit Purchase - VISA MICROSOFT  *OFF | On 041116 800-642-7676 NV<br>REF # 24430996102400320017 US1 | 2400320017 | 10.88- |



GARRETT HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ 85142-3625

**Uni-Statement**
Account Number:
9520

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

## U.S. BANK SILVER CHECKING (CONTINUED)

U.S. Bank National Association     **Account Number**     -9520

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-7884

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 13 | Debit Purchase - VISA<br>TACO BELL #24478 | On 041116 GILBERT AZ<br>REF # 2443106610320648810 2426 | 3206488102 | 6.05- |
| Apr 13 | Debit Purchase - VISA<br>LITTLE CAESARS 1 | On 041216 QUEEN CREEK AZ<br>REF # 2444500610460018801 8644 | 4600188018 | 13.75- |
| Apr 14 | Debit Purchase<br>648062 | #00929 ALBERTSON GILBERT AZ<br>On 041316 ILNKILNK REF 610421648062 | 6204132007 | 18.24- |
| Apr 15 | Debit Purchase - VISA<br>MCDONALD'S F2748 | On 041316 GILBERT AZ<br>REF # 2442733610510049877 351 | 5710049877 | 5.04- |
| Apr 15 | Debit Purchase - VISA<br>SUBWAY    03 | On 041416 GILBERT AZ<br>REF # 2416407610525501847 7253 | 5255018477 | 12.40- |
| | | **Card 7884 Withdrawals Subtotal** | **$** | **997.12-** |

Card Number: xxxx-xxxx-xxxx-1408

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 28 | Debit Purchase<br>628270 | WAL Wal-Mart Sup CHANDLER AZ<br>On 032616 NYC3TERM REF 608671628270 | 7003261131 | $ 3.09- |
| Mar 28 | Debit Purchase<br>686249 | SAFEWAY QUEEN CREEK AZ<br>On 032616 ILNKILNK REF 608614686249 | 4903260936 | 8.48- |
| Mar 28 | Debit Purchase - VISA<br>CHIPOTLE 1163 | On 032516 QUEEN CREEK AZ<br>REF # 2443106608628638880 3290 | 6286388803 | 17.35- |
| Mar 28 | Debit Purchase<br>087615 | TARGET T-2365 Queen Creek AZ<br>On 032516 NYC3TERM REF 608500087615 | 1503252114 | 20.30- |
| Apr 4 | Debit Purchase - VISA<br>COX*PHOENIX COMM | On 040216 602-277-1000 AZ<br>REF # 2469216609300087253 8079 | 3000872538 | 76.56- |
| Apr 6 | Debit Purchase - VISA<br>GOOGLE *Google S | On 040616 g.co/payhelp CA<br>REF # 2469216609700081144 0904 | 7000811440 | 1.99- |
| Apr 8 | Debit Purchase<br>670135 | 18495 EAST QUEEN CREEK AZ<br>On 040716 ILNKILNK REF 609811670135 | 3504070653 | 3.16- |
| Apr 8 | Debit Purchase<br>130001 | NST THE HOME DEP QUEEN CREEK AZ<br>On 040716 NYC3TERM REF 609995130001 | 0104071810 | 13.02- |
| Apr 8 | Debit Purchase<br>479853 | 18495 EAST QUEEN CREEK AZ<br>On 040716 ILNKILNK REF 609813479853 | 5304070857 | 28.68- |
| Apr 8 | Debit Purchase<br>244569 | 18495 EAST QUEEN CREEK AZ<br>On 040716 ILK1TERM REF 609812244569 | 6904070757 | 30.62- |
| Apr 11 | Debit Purchase - VISA<br>MCDONALD'S F3137 | On 040816 CHANDLER AZ<br>REF # 2442733610010063346 288 | 0710063346 | 4.75- |
| Apr 11 | Debit Purchase - VISA<br>AT&T*BILL PAYMEN | On 040816 WWW.ATT.COM TX<br>REF # 2449398609997940777 8086 | 9799407778 | 300.00- |
| | | **Card 1408 Withdrawals Subtotal** | **$** | **508.00-** |
| | | **Total Card Withdrawals** | **$** | **1,505.12-** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 24 | Internet Banking Transfer | To Account    3915 | | $ 200.00- |
| Apr 7 | Internet Banking Transfer | To Account    3915 | | 200.00- |
| Apr 19 | Electronic Withdrawal<br>REF=16109007443421 N | From PENN MUTUAL LIFE<br>INSPAYMENT2230952300 | | 66.56- |
| Apr 19 | Electronic Withdrawal<br>REF=16109007444077 N | From PROG ADVANCED<br>INS PREM 9409348096 | | 369.99- |
| | | **Total Other Withdrawals** | **$** | **836.55-** |

 **usbank.**

GARRETT HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ 85142-3625

**Uni-Statement**

Account Number:
9520

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 4 of 4



## U.S. BANK SILVER CHECKING (CONTINUED)

U.S. Bank National Association                                            **Account Number**            **-9520**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 18 | 68.74 | Apr 1 | 201.98 | Apr 11 | 79.23 |
| Mar 21 | 29.58 | Apr 4 | 55.93 | Apr 12 | 68.35 |
| Mar 24 | 746.96 | Apr 5 | 40.26 | Apr 13 | 48.55 |
| Mar 25 | 335.09 | Apr 6 | 25.02 | Apr 14 | 30.31 |
| Mar 28 | 259.61 | Apr 7 | 735.43 | Apr 15 | 12.87 |
| Mar 30 | 227.19 | Apr 8 | 449.82 | Apr 19 | 423.68- |
| Mar 31 | 214.79 | | | | |

Balances only appear for days reflecting change.

 **us bank**

**Uni-Statement**

Account Number:
3915

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

5096       IMG                           X       ST01



000006008  1 SP        106481480113119 E
GARRETT W HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ  85142-3625

☎                                          *To Contact U.S. Bank*

**By Phone:**                            *1-800-US BANKS*
                                         *(1-800-872-2657)*

**Telecommunications Device**
**for the Deaf:**                        *1-800-685-5065*

**Internet:**                            *usbank.com*

---

## U.S. BANK SILVER CHECKING                                    *Member FDIC*

U.S. Bank National Association                          Account Number        -3915

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Mar 18 | $ | 856.45 | Number of Days in Statement Period | 33 |
| Deposits / Credits | | 922.93 | Average Account Balance    $ | 454.12 |
| Card Withdrawals | | 1,308.63 - | | |
| Checks Paid | | 340.00 - | | |
| **Ending Balance on  Apr 19, 2016** | **$** | **130.75** | | |

### Overdraft Protection

The following account(s) are linked to your checking account for Overdraft Protection.  The account(s) are listed in the order that they would be used to transfer funds to your checking account if the available account balance is negative.  If you wish to make changes to your Overdraft Protection account order; log in to your account at usbank.com, visit your local U.S. Bank branch or call U.S. Bank 24-Hour Banking at the number listed above.

**1st Position:**   U.S. Bank Silver Checking account ending in 9520

---

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 24 | Internet Banking Transfer | From Account        9520 | | $ | 200.00 |
| Apr  7 | Internet Banking Transfer | From Account        9520 | | | 200.00 |
| Apr 14 | Electronic Deposit | From HIGLEY UNIFIED S | | | 522.93 |
| | REF=16103013495754 N | PAYROLL  1866000505 | | | |
| | | **Total Deposits / Credits** | | **$** | **922.93** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-4640

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr  4 | Debit Purchase | WAL-MART #3861 GILBERT    AZ | | $ | 2.72- |
| | 339700 | On 040316 NYC1TERM REF 95339700 | | | |
| Apr  4 | Debit Purchase | CIRCLE K 03383 GILBERT    AZ | 6404032340 | | 27.65- |
| | 459464 | On 040316 ILNKILNK REF 609500459464 | | | |
| | | **Card 4640  Withdrawals Subtotal** | | **$** | **30.37-** |

Card Number: xxxx-xxxx-xxxx-0252

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 21 | Debit Purchase | DOLLARTREE GILBERT    AZ | 1403191637 | $ | 5.39- |
| | 153014 | On 031916 NYC3TERM REF 607916153014 | | | |
| Mar 21 | Debit Purchase - VISA | On 031916 MESA AZ | 0100496323 | | 10.54- |
| | JAMBA JUICE 704 | REF # 2444500608010049632369 | | | |
| Mar 21 | Debit Purchase - VISA | On 031816 QUEEN CREEK  AZ | 0001746964 | | 17.05- |
| | KNEADERS | REF # 24842186080001746964519 | | | |
| Mar 21 | Debit Purchase - VISA | On 031816 801-382-8585 UT | 8717794644 | | 19.54- |
| | JANE, LLC | REF # 24492156078717794644 US1 | | | |
| Mar 21 | Debit Purchase - VISA | On 032116 801-382-8585 UT | 1717850283 | | 22.92- |
| | JANE, LLC | REF # 24492156081717850283 US1 | | | |
| Mar 21 | Debit Purchase | MICHAELS STORES  GILBERT    AZ | 5803191628 | | 24.21- |
| | 050658 | On 031916 NYC3TERM REF 607916050658 | | | |



GARRETT W HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ 85142-3625

**Uni-Statement**
Account Number:
3915

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 2 of 4



## U.S. BANK SILVER CHECKING                                                                    (CONTINUED)

U.S. Bank National Association                                                 **Account Number**       -3915

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0252

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 21 | Debit Purchase - VISA<br>GIL-URGNT CARE Q | On 031916 877-877-8345 AZ<br>REF # 2469216608000000712953475 | 0000712953 | 25.00- |
| Mar 21 | Debit Purchase - VISA<br>AMAZON MKTPLACE | On 032016 AMZN.COM/BIL WA<br>REF # 2469216608000000856520460 | 0000856520 | 96.00- |
| Mar 21 | Debit Purchase<br>313101 | #00929 ALBERTSON GILBERT    AZ<br>On 031916 ILK1TERM REF 607912313101<br>You Requested $100 In Cash Back | 0103191106 | 112.14- |
| Mar 22 | Debit Purchase - VISA<br>JANE, LLC | On 032216 801-382-8585 UT<br>REF # 24492156082717869283 US1 | 2717869283 | 29.98- |
| Mar 23 | Debit Purchase - VISA<br>DUNKIN #346953 | On 032116 QUEEN CREEK  AZ<br>REF # 2461043608207202860318 | 2072028600 | 10.30- |
| Mar 23 | Debit Purchase - VISA<br>JANE, LLC | On 032216 801-382-8585 UT<br>REF # 24492156082717880170 US1 | 2717880170 | 31.96- |
| Mar 24 | Debit Purchase - VISA<br>JANE, LLC | On 032316 801-382-8585 UT<br>REF # 24492156083717898237 US1 | 3717898237 | 7.24- |
| Mar 24 | Debit Purchase - VISA<br>JANE, LLC | On 032416 801-382-8585 UT<br>REF # 24492156084717905985 US1 | 4717905985 | 23.98- |
| Mar 28 | Debit Purchase<br>300887 | DOLLARTREE GILBERT    AZ<br>On 032616 NYC1TERM REF 608622300887 | 8703262223 | 7.55- |
| Mar 28 | Debit Purchase - VISA<br>JANE, LLC | On 032516 801-382-8585 UT<br>REF # 24492156085717943405 US1 | 5717943405 | 16.24- |
| Mar 28 | Debit Purchase - VISA<br>JANE, LLC | On 032516 801-382-8585 UT<br>REF # 24492156085717943417 US1 | 5717943417 | 29.92- |
| Mar 28 | Debit Purchase - VISA<br>APPLEBEES 993998 | On 032616 GILBERT AZ<br>REF # 24164076086491000075887 | 6491000075 | 60.76- |
| Apr  4 | Debit Purchase - VISA<br>JANE, LLC | On 040316 801-382-8585 UT<br>REF # 24492156094717134161 US1 | 4717134161 | 15.74- |
| Apr  4 | Debit Purchase - VISA<br>JANE, LLC | On 040116 801-382-8585 UT<br>REF # 24492156092717077157 US1 | 2717077157 | 32.98- |
| Apr  6 | Debit Purchase - VISA<br>DESERT FITNESS | On 040516 480-422-7320 AZ<br>REF # 24224436097102007692662 | 7102007692 | 81.18- |
| Apr  7 | Debit Purchase - VISA<br>LITTLE CAESARS 1 | On 040616 QUEEN CREEK  AZ<br>REF # 24445006097300318926209 | 7300318926 | 10.86- |
| Apr 11 | Debit Purchase - VISA<br>JANE, LLC | On 040916 801-382-8585 UT<br>REF # 24492156100717240686 US1 | 0717240686 | 35.98- |
| Apr 12 | Debit Purchase<br>175780 | #00929 ALBERTSON GILBERT    AZ<br>On 041116 ILNKILNK REF 610222175780 | 8004112133 | 6.07- |
| Apr 14 | Debit Purchase<br>540151 | SAFEWAY QUEEN CREEK AZ<br>On 041316 ILK1TERM REF 610504540151 | 5104132319 | 5.16- |
| Apr 18 | Debit Purchase - VISA<br>JACK IN THE BOX | On 041616 MESA AZ<br>REF # 24435656108091589001746 | 8091589001 | 8.84- |
| Apr 18 | Debit Purchase - VISA<br>JANE, LLC | On 041616 801-382-8585 UT<br>REF # 24492156107717408893 US1 | 7717408893 | 15.92- |
| Apr 18 | Debit Purchase - VISA<br>IN *CALLED TO SU | On 041716 801-2244800  UT<br>REF # 2469216610800007945B223 | 8000079458 | 34.89- |
| Apr 18 | Debit Purchase - VISA<br>SQ *REBECCA SOUT | On 041616 MESA AZ<br>REF # 24492156107740275702866 | 7740275702 | 35.00- |
| Apr 18 | Debit Purchase<br>151021 | TARGET T-2365 Queen Creek AZ<br>On 041616 NYC3TERM REF 610700151021<br>You Requested $40 In Cash Back | 2104161950 | 43.25- |
| Apr 18 | Debit Purchase<br>089178 | TARGET T-2365 Queen Creek AZ<br>On 041616 NYC3TERM REF 610700089178<br>You Requested $40 In Cash Back | 7804161949 | 45.44- |



GARRETT W HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ  85142-3625

**Uni-Statement**

Account Number:
3915

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 3 of 4

## U.S. BANK SILVER CHECKING                                      (CONTINUED)
U.S. Bank National Association                                    **Account Number**      **-3915**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0252

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 18 | Debit Purchase | #00929 ALBERTSON GILBERT    AZ | 8304161653 | 116.22- |
| | 272083 | On 041616 ILNKILNK REF 610717272083 | | |
| | | You Requested $100 In Cash Back | | |
| Apr 19 | Debit Purchase - VISA | On 041816 GILBERT AZ | 0206888100 | 16.87- |
| | DAIRY QUEEN #430 | REF # 24231686110206888100788 | | |
| Apr 19 | Debit Purchase - VISA | On 041816 801-382-8585 UT | 9717447956 | 18.97- |
| | JANE, LLC | REF # 24492156109717447956 US1 | | |
| Apr 19 | Debit Purchase - VISA | On 041916 AMZN.COM/BIL WA | 0000852108 | 22.23- |
| | AMAZON MKTPLACE | REF # 24692166110000852108348 | | |
| Apr 19 | Debit Purchase - VISA | On 041816 801-382-8585 UT | 9717456338 | 31.94- |
| | JANE, LLC | REF # 24492156109717456338 US1 | | |
| Apr 19 | Debit Purchase | GARY A. KNIGHTON MESA     AZ | 0204191235 | 150.00- |
| | 876102 | On 041916 ILNKILNK REF 611017876102 | | |

|  |  |  |
|---|---|---|
| **Card 0252  Withdrawals Subtotal** | **$** | **1,278.26-** |
| **Total Card Withdrawals** | **$** | **1,308.63-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0587 | Mar 29 | 8354240782 | 100.00 | 0590 | Apr 18 | 8056430831 | 10.00 |
| 0588 | Mar 28 | 8056186933 | 100.00 | 0591 | Apr 14 | 8954046061 | 100.00 |
| 0589 | Apr  5 | 8358364502 | 20.00 | 0592 | Apr 18 | 8056430832 | 10.00 |

|  |  |  |
|---|---|---|
| **Conventional Checks Paid (6)** | **$** | **340.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 21 | 523.66 | Mar 29 | 305.73 | Apr 11 | 278.62 |
| Mar 22 | 493.68 | Apr  4 | 226.64 | Apr 12 | 272.55 |
| Mar 23 | 451.42 | Apr  5 | 206.64 | Apr 14 | 690.32 |
| Mar 24 | 620.20 | Apr  6 | 125.46 | Apr 18 | 370.76 |
| Mar 28 | 405.73 | Apr  7 | 314.60 | Apr 19 | 130.75 |

Balances only appear for days reflecting change.



GARRETT W HARRISON
KIRESTEN K HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ  85142-3625

**Uni-Statement**
Account Number:
3915

Statement Period:
Mar 18, 2016
through
Apr 19, 2016

Page 4 of 4



## IMAGES FOR YOUR U.S. BANK SILVER CHECKING ACCOUNT

*Member FDIC*

Account Number          -3915

| | |
|---|---|
| 0587          Mar 29          100.00 | 0590          Apr 18          10.00 |
| 0588          Mar 28          100.00 | 0591          Apr 14          100.00 |
| 0589          Apr 05          20.00 | 0592          Apr 18          10.00 |



GARRETT W HARRISON
18525 E PURPLE SAGE DR
QUEEN CREEK AZ 85142-3625

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833

*En español:* 1-877-727-2932

華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

**Other Wells Fargo Benefits**

Students have unique needs when it comes to their money. Whether a younger teen in high school, or an older teen preparing to graduate and take the next step towards college, the military, or directly into the workforce, Wells Fargo has the tools and resources to help students access their money, manage a budget, pay for college, and much more. Visit  **wellsfargo.com/studentcenter**

### Activity summary

| | |
|---|---|
| Beginning balance on 3/10 | $247.83 |
| Deposits/Additions | 11,078.93 |
| Withdrawals/Subtractions | - 6,273.53 |
| **Ending balance on 4/11** | **$5,053.23** |

Account number:  **1133**

**GARRETT W HARRISON**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.06 |
| Average collected balance | $6,006.87 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.06 |
| Interest paid this year | $0.07 |

### Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/10 | | Wal-Mart Assocs. Payroll 160310 0601120952 Harrison, Garrett | 8,880.94 | | |
| 3/10 | | Cash eWithdrawal in Branch/Store 03/10/2016 10:14 Am 778 S Main St Salt Lake City UT 4743 | | 200.00 | 8,928.77 |
| 3/11 | | Purchase authorized on 03/11 Speedway Motors 402-323-3261 NE S586070661338589 Card 4743 | | 254.99 | 8,673.78 |
| 3/14 | | Purchase authorized on 03/11 AT&T*Bill Payment 800-288-2020 TX S386071695689939 Card 4743 | | 264.53 | 8,409.25 |
| 3/15 | | Southwest Gas App 160311 4216601046002 Harrison Kirestk | | 66.29 | |
| 3/15 | | Srp Echex Pwr 160311 xxxxx1006 Garrett Harrison | | 401.94 | 7,941.02 |
| 3/16 | | Purchase authorized on 03/15 Chipotle 0699 Gilbert AZ S306075690005124 Card 4743 | | 4.04 | |
| 3/16 | | Purchase with Cash Back $ 100.00 authorized on 03/15 Wal-Mart Super Center Chandler AZ P00000000851983479 Card 4743 | | 111.14 | |
| 3/16 | | ATM Withdrawal authorized on 03/16 8196 S Power Rd Gilbert AZ 0006618 ATM ID 9943H Card 4743 | | 200.00 | |
| 3/16 | | Purchase with Cash Back $ 100.00 authorized on 03/16 WM Superc Wal-Mart Sup Queen Creek AZ P00000000742592776 Card 4743 | | 137.80 | 7,488.04 |
| 3/17 | | Purchase authorized on 03/16 Lowe's #2808 Gilbert AZ P0030607075456341 Card 4743 | | 17.23 | |
| 3/17 | | Purchase authorized on 03/17 The Home Depot 415 Queen Creek AZ P00000000556237090 Card 4743 | | 111.56 | |
| 3/17 | | Purchase authorized on 03/17 The Home Depot 415 Queen Creek AZ P00000000942884157 Card 4743 | | 17.81 | |
| 3/17 | | Purchase authorized on 03/17 Safeway Store 1819 Queen Creek AZ P00386077718100764 Card 4743 | | 11.23 | |
| 3/17 | | Cash eWithdrawal in Branch/Store 03/17/2016 12:46 Pm 8196 S Power Rd Gilbert AZ 4743 | | 500.00 | |
| 3/17 | | Purchase authorized on 03/17 Russ' Hardware Inc Queen Creek AZ P00586077750871858 Card 4743 | | 12.90 | |
| 3/17 | | Purchase authorized on 03/17 Russ' Hardware Inc Queen Creek AZ P0030607801334415 Card 4743 | | 4.95 | |
| 3/17 | | Lds Church Donation 160317 7500456 Harrison Garrett Wade | | 250.00 | |
| 3/17 | | Lds Church Donation 160317 7504167 Harrison Garrett Wade | | 250.00 | |
| 3/17 | | Lds Church Donation 160317 7500438 Harrison Garrett Wade | | 360.00 | 5,952.36 |
| 3/18 | | Purchase authorized on 03/16 Barros Pizza - 171 Queen Creek AZ S466076715693001 Card 4743 | | 17.41 | |
| 3/18 | | Purchase authorized on 03/16 Panda Express #951 Queen Creek AZ S466077133361112 Card 4743 | | 14.98 | 5,919.97 |
| 3/21 | | Purchase authorized on 03/16 Rucker Trailer Wor Mesa AZ S306076630248238 Card 4743 | | 61.59 | |



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/21 | | Purchase authorized on 03/17 IN-N-Out Burger #2 Queen Creek AZ S086078060188773 Card 4743 | | 18.01 | |
| 3/21 | | Purchase authorized on 03/18 Jimmy Johns - 2447 Chandler AZ S306078734066583 Card 4743 | | 10.37 | |
| 3/21 | | Purchase authorized on 03/18 WM Superc Wal-Mart Sup Chandler AZ P00000000153375796 Card 4743 | | 10.96 | |
| 3/21 | | Purchase authorized on 03/18 18495 East Queen Creek Queen Creek AZ P00306079146371706 Card 4743 | | 47.83 | |
| 3/21 | | Purchase authorized on 03/19 McDonald's F31376 Chandler AZ S306079604388673 Card 4743 | | 6.69 | |
| 3/21 | | Purchase with Cash Back $ 20.00 authorized on 03/19 WM Superc Wal-Mart Sup Chandler AZ P0000000140246517 Card 4743 | | 26.07 | |
| 3/21 | | Purchase authorized on 03/19 Wal-Mart Super Center Chandler AZ P00000000251456297 Card 4743 | | 6.58 | |
| 3/21 | | Purchase authorized on 03/19 Wal-Mart Super Center Chandler AZ P00000000259768911 Card 4743 | | 46.65 | |
| 3/21 | | Purchase authorized on 03/19 Staples, Inc Queen Creek AZ P00386080053588443 Card 4743 | | 230.36 | |
| 3/21 | | Purchase authorized on 03/19 Wal-Mart #4451 Queen Creek AZ P00000000039940696 Card 4743 | | 20.24 | 5,434.62 |
| 3/22 | | Purchase authorized on 03/21 BYU Continuing Ed2 801-422-8925 UT S386081154028688 Card 4743 | | 225.00 | |
| 3/22 | | Purchase authorized on 03/21 Wal-Mart Super Center Chandler AZ P00000000342192579 Card 4743 | | 56.38 | |
| 3/22 | | Purchase authorized on 03/21 Samsclub #4927 Chandler AZ P00000000254125546 Card 4743 | | 30.00 | |
| 3/22 | | Purchase authorized on 03/21 18495 East Queen Creek Queen Creek AZ P00386082132020687 Card 4743 | | 26.76 | |
| 3/22 | | Non-WF ATM Withdrawal authorized on 03/22 10749 E Apache Chase Apache Juncti AZ 00386082573027046 ATM ID AZ0442 Card 4743 | | 23.00 | |
| 3/22 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/22 | | Purchase authorized on 03/22 Harbor Freight Tools 2 Apache Juncti AZ P00386082595236152 Card 4743 | | 43.16 | |
| 3/22 | | Purchase authorized on 03/22 Safeway Store 1819 Queen Creek AZ P00466082639598659 Card 4743 | | 5.11 | |
| 3/22 | | Purchase authorized on 03/22 Russ' Hardware Inc Queen Creek AZ P00386082699420013 Card 4743 | | 7.10 | |
| 3/22 | | Purchase authorized on 03/22 The Home Depot 415 Queen Creek AZ P00000000250095749 Card 4743 | | 21.50 | |
| 3/22 | | Purchase authorized on 03/22 Wal-Mart Super Center Gilbert AZ P00000000549530953 Card 4743 | | 7.54 | |
| 3/22 | | Purchase authorized on 03/22 WM Superc Wal-Mart Sup Phoenix AZ P00000000830371493 Card 4743 | | 7.22 | 4,979.35 |
| 3/23 | | Purchase authorized on 03/21 Filibertos Mexican Chandler AZ S586081688507599 Card 4743 | | 3.54 | |
| 3/23 | | Purchase authorized on 03/23 Harbor Freight Tools 3 Mesa AZ P00306083689896033 Card 4743 | | 17.26 | |
| 3/23 | | Purchase with Cash Back $ 20.00 authorized on 03/23 #00929 Albertso Gilbert AZ P00000000453142356 Card 4743 | | 56.76 | 4,901.79 |
| 3/24 | | Wal-Mart Assocs. Payroll 160324 0601120952 Harrison, Garrett | 1,098.97 | | |
| 3/24 | | Purchase authorized on 03/22 Supra Ge Security 877-699-6787 OR S586082691964869 Card 4743 | | 17.35 | |
| 3/24 | | Purchase authorized on 03/23 Panda Express #951 Queen Creek AZ S586084028024439 Card 4743 | | 19.21 | |
| 3/24 | | Purchase with Cash Back $ 20.00 authorized on 03/23 Walgreens 4766 E Queen Gilbert AZ P00586084182239653 Card 4743 | | 34.00 | |
| 3/24 | | Purchase with Cash Back $ 20.00 authorized on 03/23 Walgreens 4766 E Queen Gilbert AZ P00586084182723903 Card 4743 | | 20.90 | 5,909.30 |
| 3/25 | | Purchase authorized on 03/23 Harkins Queen Cree Queen Creek AZ S586084048847085 Card 4743 | | 2.50 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/25 | | Purchase authorized on 03/23 Filibertos Mexican Queen Creek AZ S006084166322888 Card 4743 | | 5.62 | |
| 3/25 | | Purchase authorized on 03/24 Jcpenney Store #0157 Chandler AZ P00306085082920690 Card 4743 | | 88.78 | 5,812.40 |
| 3/28 | | Purchase authorized on 03/25 Jimmy Johns - 2447 Chandler AZ S38608581609491 Card 4743 | | 10.37 | |
| 3/28 | | Purchase with Cash Back $ 20.00 authorized on 03/26 Wal-Mart #2671 Chandler AZ P0000000141325046 Card 4743 | | 23.36 | |
| 3/28 | | Purchase authorized on 03/26 Jimmy Johns - 2447 Chandler AZ S586086740458417 Card 4743 | | 10.37 | |
| 3/28 | | Purchase authorized on 03/26 WM Superc Wal-Mart Sup Chandler AZ P0000000454254359 Card 4743 | | 32.29 | |
| 3/28 | | Purchase authorized on 03/27 McDonald's F31376 Chandler AZ S306087594315229 Card 4743 | | 4.75 | |
| 3/28 | | Purchase with Cash Back $ 20.00 authorized on 03/28 Safeway Store 1819 Queen Creek AZ P00466088534645561 Card 4743 | | 21.82 | |
| 3/28 | | Purchase authorized on 03/28 18495 East Queen Creek Queen Creek AZ P00386088533918219 Card 4743 | | 48.38 | |
| 3/28 | | Purchase authorized on 03/28 Valero IN The Zone x Mesa AZ P0030608867744263 Card 4743 | | 36.41 | |
| 3/28 | | Purchase authorized on 03/28 Food City #025 Mesa AZ P00306088709474080 Card 4743 | | 7.21 | |
| 3/28 | | Purchase authorized on 03/28 Food City #025 Mesa AZ P00586088711073809 Card 4743 | | 5.39 | |
| 3/28 | | Lds Church Donation 160326 7688524 Harrison Garrett Wade | | 250.00 | 5,362.05 |
| 3/29 | | Purchase authorized on 03/27 Wendy's Chandler AZ S086087732141517 Card 4743 | | 5.39 | |
| 3/29 | | Recurring Payment authorized on 03/28 Netflix.Com 866-5797172 CA S466088465091063 Card 4743 | | 8.67 | |
| 3/29 | | Purchase authorized on 03/28 Industrial Metal S Phoenix AZ S086088694196325 Card 4743 | | 25.28 | |
| 3/29 | | Purchase authorized on 03/29 Oreilly Auto Parts 378 Queen Creek AZ P00000000357841975 Card 4743 | | 19.92 | 5,302.79 |
| 3/30 | | Purchase authorized on 03/28 Filibertos Mexican Gilbert AZ S306088550369355 Card 4743 | | 1.61 | |
| 3/30 | | Purchase authorized on 03/29 McDonald's F31376 Chandler AZ S466090140703422 Card 4743 | | 3.88 | |
| 3/30 | | Purchase authorized on 03/29 Wal-Mart Super Center Chandler AZ P0000000536541362 Card 4743 | | 39.77 | 5,257.53 |
| 3/31 | | Purchase authorized on 03/29 Filibertos Mexican Mesa AZ S586089570190924 Card 4743 | | 7.54 | |
| 3/31 | | Purchase authorized on 03/30 The Home Depot 415 Queen Creek AZ P0000000154141040 Card 4743 | | 17.49 | |
| 3/31 | | Purchase with Cash Back $ 20.00 authorized on 03/31 Circle K 05293 Gilbert AZ P00386091538425564 Card 4743 | | 20.96 | |
| 3/31 | | Purchase authorized on 03/31 Harbor Freight Tools 3 Mesa AZ P00386091578417158 Card 4743 | | 17.28 | 5,194.26 |
| 4/1 | | Purchase authorized on 03/30 Filibertos Mexican Chandler AZ S386090741066315 Card 4743 | | 5.38 | |
| 4/1 | | Purchase authorized on 03/31 Lenhart's Ace Hard Mesa AZ S386091593141186 Card 4743 | | 4.19 | 5,184.69 |
| 4/4 | | Purchase authorized on 03/31 Wienerschnitzel 73 Chandler AZ S466091767637018 Card 4743 | | 8.26 | |
| 4/4 | | Purchase authorized on 04/01 Bosa Donuts Gilbert AZ S586093040572598 Card 4743 | | 6.30 | |
| 4/4 | | Purchase authorized on 04/01 Little Caesars 151 Queen Creek AZ S006093047483916 Card 4743 | | 13.75 | |
| 4/4 | | Purchase authorized on 04/03 Dtv*DIRECTV Servic 800-347-3288 CA S306093586854450 Card 4743 | | 97.50 | |
| 4/4 | | Purchase authorized on 04/02 Town of Queen Cree 480-3583000 AZ S466093591571145 Card 4743 | | 194.83 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/4 | | Purchase authorized on 04/02 Del Taco #1128 Chandler AZ S306094021167687 Card 4743 | | 5.72 | |
| 4/4 | | Purchase authorized on 04/02 Corner Store 1672 Gilbert AZ P00586094189497492 Card 4743 | | 36.93 | |
| 4/4 | | Purchase authorized on 04/03 Wal-Mart Super Center Chandler AZ P00000000442563906 Card 4743 | | 3.83 | |
| 4/4 | | Purchase authorized on 04/03 WM Superc Wal-Mart Sup Chandler AZ P0000000440811373 Card 4743 | | 10.37 | 4,807.20 |
| 4/5 | | Purchase authorized on 04/03 Wendy's Chandler AZ S006094754024774 Card 4743 | | 9.18 | |
| 4/5 | | Purchase authorized on 04/04 The Home Depot 415 Queen Creek AZ P00586096068404220 Card 4743 | | 18.34 | |
| 4/5 | | Purchase authorized on 04/04 The Home Depot 415 Queen Creek AZ P00306096110482900 Card 4743 | | 9.94 | |
| 4/5 | | Purchase authorized on 04/04 Dairy Queen #43078 Gilbert AZ S306096117102349 Card 4743 | | 9.03 | |
| 4/5 | | Purchase authorized on 04/05 Harbor Freight Tools 2 Apache Juncti AZ P00386096587427724 Card 4743 | | 9.70 | |
| 4/5 | | Purchase authorized on 04/05 Harbor Freight Tools 3 Mesa AZ P00306096639033624 Card 4743 | | 32.82 | |
| 4/5 | | Bill Pay Sossaman Estates on-Line xxx07-096 on 04-05 | | 93.00 | 4,625.19 |
| 4/6 | | Purchase authorized on 04/04 Jimmy Johns - 2447 Chandler AZ S466095697712204 Card 4743 | | 10.37 | |
| 4/6 | | Purchase authorized on 04/05 Supercuts Queen Creek AZ S466097043189780 Card 4743 | | 16.95 | |
| 4/6 | | Purchase authorized on 04/06 Staples, Inc Chandler AZ P00466098005193128 Card 4743 | | 232.65 | 4,365.22 |
| 4/7 | | Wal-Mart Assocs. Payroll 160407 0601120952 Harrison, Garrett | 1,098.96 | | |
| 4/7 | | Purchase authorized on 04/05 Filibertos Mexican Mesa AZ S586096566304061 Card 4743 | | 8.91 | |
| 4/7 | | Purchase authorized on 04/05 Burrito Express - Gilbert AZ S586096772046506 Card 4743 | | 7.28 | |
| 4/7 | | Purchase authorized on 04/07 The Home Depot 469 Mesa AZ P00386098600259032 Card 4743 | | 11.31 | 5,436.68 |
| 4/8 | | Purchase authorized on 04/06 Rita's Burritos Chandler AZ S086097712483169 Card 4743 | | 9.03 | |
| 4/8 | | Purchase authorized on 04/07 4 Wheelers Supply Phoenix AZ S386098690893823 Card 4743 | | 37.31 | |
| 4/8 | | Purchase authorized on 04/07 Industrial Metal S Phoenix AZ S006098705678423 Card 4743 | | 21.73 | 5,368.61 |
| 4/11 | | Purchase authorized on 04/07 Filibertos Mexican Gilbert AZ S586098558162868 Card 4743 | | 5.68 | |
| 4/11 | | Purchase authorized on 04/08 Tempe Auto Repair Tempe AZ S306099828642859 Card 4743 | | 200.00 | |
| 4/11 | | Purchase authorized on 04/08 Filibertos - 72 Chandler AZ S306099841886284 Card 4743 | | 8.90 | |
| 4/11 | | Purchase authorized on 04/09 McDonald's F31376 Chandler AZ S386100610633213 Card 4743 | | 6.69 | |
| 4/11 | | Purchase authorized on 04/09 Pei Wei #0009 Gilbert AZ S386101024548702 Card 4743 | | 30.01 | |
| 4/11 | | Purchase authorized on 04/09 Circle K 03383 Gilbert AZ P00466101113655775 Card 4743 | | 31.25 | |
| 4/11 | | Purchase authorized on 04/10 Walgreens 4766 E Queen Gilbert AZ P00466101825483505 Card 4743 | | 32.91 | |
| 4/11 | | Interest Payment | 0.06 | | 5,053.23 |
| **Ending balance on 4/11** | | | | | **5,053.23** |
| **Totals** | | | **$11,078.93** | **$6,273.53** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Sheet Seq = 0003557
Sheet 00003 of 00004



**Summary of Overdraft and Returned Item fee(s)**

|  | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/10/2016 - 04/11/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $11,078.87  ☑ |
| · Combined balances in linked accounts, which may include | $7,500.00 | $2,247.85  ☐ |
|   - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

| **Monthly service fee discount(s)** *(applied when box is checked)* | | | |
|---|---|---|---|
| Online only statements ($2.00 discount) | ☑ | A qualifying direct deposit ($3.00 discount) | ☑ |

*Includes Wells Fargo consumer accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
CA/CA

 IMPORTANT ACCOUNT INFORMATION

We want to tell you about upcoming changes to your Wells Fargo At Work Checking account. Effective on your statement dated on or after May 8, 2016, you will no longer need to "complete the package requirements" to avoid the monthly service fee. Along with this change, we have removed the $2 monthly service fee discount when you have online only statements and the $3 monthly service fee discount when you have qualifying direct deposits* into this account totaling less than $1,000.

Effective on your statement dated on or after May 8, 2016, the Wells Fargo At Work Checking monthly service fee will be $14. You can avoid the monthly service fee with ONE of the following each fee period:

- Maintain $7,500 or more in combined deposit balances. Includes linked consumer checking and savings accounts, Time Accounts (CD's) and FDIC-insured Retirement accounts.

- $1,000 or more in total qualifying direct deposits*

Your Wells Fargo At Work Checking account will continue to include the same benefits you enjoy today. If you have questions about these changes, please contact your local banker or call the number listed on your statement. Please note, the Consumer Account Fee and Information Schedule and the Consumer Account Agreement, as amended, continue to apply.

*A qualifying direct deposit is a direct deposit of your salary, pension, Social Security, or other regular monthly income electronically deposited to this Wells Fargo checking account by your employer or outside agency. Transfers from one account to another or deposits made at a banking location or ATM do not qualify as a direct deposit. If at any time the direct deposit discontinues, we will look back 65 days to see if you met the direct deposit requirements before a monthly service fee is charged.



Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/online-banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.